**UNITED STATES DISTRICT COURT
SOUTHERN DISTRICT OF NEW YORK**

Erica Heckle,

          Plaintiff,

v.

Matrix Absence Management, Inc.,

          Defendant.

Case No.  7:21-cv-1463 VB

## SECOND DECLARATION OF MOLLY A. ELKIN

I, Molly A. Elkin, do hereby declare under penalty of perjury, that the following representations contained in this Declaration are true and correct to the best of my personal knowledge:

1.     I am a named partner at McGillivary Steele Elkin LLP, and I serve as co-lead counsel for Plaintiff in this action. I also serve as Class Counsel. *See* Dkt. 72.

2.     The attorneys at McGillivary Steele Elkin LLP have extensive experience representing employees and unions, and we specialize in wage and hour cases. A detailed description of my qualifications and experience is set forth more fully in my March 22, 2022, Declaration (Dkt. 44).

3.     A detailed description of the qualifications and experience of my co-Class Counsel Travis Hedgpeth and Jack Siegel are set forth in their March 21, 2022, Declarations (Dkts. 43, 45).

4.     Attached to this declaration as **Exhibit A** is a summary listing of the hours worked and associated charges for that work performed by me and others in my law firm in this lawsuit. The rates used in Exhibit A are: $620 an hour for senior partners, $370-$420 an hour for senior

associates, and $205-$210 for paralegals. The summary was made by extracting the data from Class Counsel's contemporaneous billing records.

5.      Attorney Gregory McGillivary is a named partner at McGillivary Steele Elkin LLP who has represented employees and unions for over 35 years. In addition to representing unions in traditional labor relations on an ongoing basis, Mr. McGillivary has successfully litigated FLSA claims on behalf of over fifty thousand workers throughout the country, collecting hundreds of millions of dollars from FLSA violators in all employment sectors including private, municipal, and federal.  From 1997-2003, Mr. McGillivary was the Union Chair of the ABA's Federal Labor Standards Legislation Committee.  Additionally, Mr. McGillivary is a senior editor of BNA's publication of a treatise on the FLSA entitled "The Fair Labor Standards Act," and participates in preparing the annual supplements to that treatise.  He is also the Editor in Chief of BNA's "Wage and Hour Laws: A State by State Survey." In November 2017, he was inducted into the College of Labor and Employment Lawyers as a Fellow.  Mr. McGillivary spent a total of 1.8 hours on this matter.

6.      Sarah M. Block has been an associate attorney with the firm since June 2015, and she represents unions and employees and provides general legal advice on labor relations and employment issues. In this case, she reviewed documents, conducted telephone conferences with plaintiff, took depositions on multiple FRCP 30(b)(6) topics, assisted in drafting numerous motions and responses, including Plaintiff's successful motion for class certification, and the motions for preliminary and final approval of the settlement, and mediation papers. Prior to joining the firm, Ms. Block worked as an Associate for Guerrieri, Clayman, Bartos & Parcelli, P.C., primarily representing transportation unions in nationwide litigation and arbitration. Ms. Block graduated from The George Washington University Law School in 2014, where she served as the

2

Senior Articles Editor of The Federal Circuit Bar Journal. She also holds a B.A. in History (with honors) and Spanish, *summa cum laude*, from Bucknell University. She spent a total of 112.6 hours on this case.

7.      Associate Hillary D. LeBeau worked at McGillivary Steele Elkin LLP from August 2016 to October 2021 as an Associate. She represented unions and employees in a variety of cases and provided general legal advice on labor relations and employment issues.  Her litigation focus while at the firm was in the FLSA and Wage and Hour arena.  Ms. LeBeau graduated from Cornell Law School in 2016. She was the 2016 recipient of the Stanley E. Gould Prize for Public Interest Law. She graduated from DePaul University with honors in 2011, with a degree in American Studies. Additionally, Ms. LeBeau served as a contributing editor for the BNA treatise, "THE FAIR LABOR STANDARDS ACT" and served as a chapter author for BNA's WAGE AND HOUR LAWS: A STATE BY STATE SURVEY (3d ed. 2016). She is a member in good standing of the State Bars of the District of Columbia and New York and is a member in good standing of the bars of the Sixth Circuit Court of Appeals and United States District Courts for the District of Columbia, Southern District of New York, Eastern District of New York and Court of Federal Claims. Ms. LeBeau spent a total of 62.1 hours in the litigation of this matter.

8.      Keith Nickerson is the Litigation Director at McGillivary Steele Elkin LLP.  He assisted in reviewing and summarizing pay and hours work data in this matter and working with Plaintiff's expert to prepare damages models for the individual plaintiff and the settlement class members for both mediations, participating in meetings with counsel about the damages models and data, participating in mediation, and revising the damages models during the protracted negotiations. He has a Master's in Business Administration from the University of Maryland, which he received in 2001, and he is a 1989 graduate of the University of Rochester.  From July

3

5, 1989 to July 5, 1999, he was a paralegal with the firm, and from October 1, 2001 to October 1, 2002, a consultant.  Since July 2004, he has been the Litigation Director.  In large wage and hour actions he is responsible for conducting data analysis related to pay issues and preparing spreadsheets and reports on the results of his analysis.  In addition, he supervises the litigation paralegals and off-site consultants who may assist him with these data analysis projects.  Over the course of over 25 years with McGillivary Steele Elkin LLP, he has prepared calculation spreadsheets and damages models showing amounts owed in over 400 multi-plaintiff and multi-grievant cases involving wage and hour claims and he has testified about such calculations in multiple cases.  Mr. Nickerson spent 52 hours on this matter.

9.      Kathleen Dacruz is a paralegal for McGillivary Steele Elkin LLP. She performed traditional paralegal work in this case, including preparing exhibits for filing; preparing *pro hac vice* motions; and preparing pleadings for filing. She spent a total of 9.7 hours on this case.

10.     The substantial experience and the educational background of my Co-Class Counsel are described in the declarations that Co-Class Counsel submitted in support of Plaintiff's Motion for Rule 23 Class Certification. (Dkt. 43, Hedgpeth Declaration; Dkt 45, Siegel Declaration).

11.     Attached to this declaration as **Exhibit B** is a listing of the fees and expenses incurred by the Hedgpeth Law Firm. **Exhibit C** is a listing of the fees and expenses incurred by Siegel Law Group PLLC. These firms used the same rates listed in paragraph 4 above to compile the summaries, and the hours listed in the summaries were recorded in Co-Counsel's billing records on a contemporaneous basis.

12.     Class Counsel undertook this case on a contingency fee basis. As such, during the past two and one-half years of litigating this case, Class Counsel have not been paid for any of the

work that they have performed. This uncompensated work has been substantial, and it achieved excellent results. The unpaid work, to date, includes: (1) interviewing witnesses and selecting a class representative; (2) preparing and filing the complaint; (3) engaging in mandatory mediation; (4) engaging in extensive written discovery; (5) taking and defending depositions; (6) briefing the class action certification motion; (7) analyzing pay records and other records of Plaintiff and Class Members; (8) participating in extensive settlement discussions; (9) preparing and circulating a detailed mediation and damages model; (10) participating in a face-to-face mediation facilitated by a private mediator; (11) preparing and drafting settlement papers including motions for preliminary approval and for final approval; (12) addressing claims of self-reporters and negotiating a resolution to same; and (13) overseeing the Claims Administrator in the administration of the Settlement and the issuance of notice. Class Counsel will also spend additional time continuing to administer the Settlement and in preparing for and attending the Final Fairness Hearing.

13. In addition, Class Counsel advanced all of the expenses of this litigation.

14. Class Counsel's entitlement to be paid has been wholly contingent upon achieving a good result.

15. The total amount of fees incurred by McGillivary Steele Elkin LLP is $275,987.50 through October 5, 2023. The total amount of expenses incurred by McGillivary Steele Elkin LLP through October 5, 2023, is $17,524.31. *See* Exhibit A.

16. The total amount of fees incurred by The Hedgpeth Law Firm PC is $123,070.00 and the total expenses incurred by the firm is $5,446.92. *See* Exhibit B.

17. The total amount of fees incurred by the Siegel Law Group PLLC is $32,986.00. The Siegel Law Firm incurred $2,282.42 in expenses. *See* Exhibit C.

18.     As much as practicable, as Lead Class Counsel, I ensured that associates with lower hourly billing rates and paralegals with even lower hourly billing rates performed all of the work that they were fully capable of performing rather than having senior or junior partners perform such work.  For example, associate Sarah Block performed 112.6 hours of work, whereas senior partner Gregory McGillivary performed only 1.8 hours of work on the case over its lifetime.

19.     The recording of time and services by Class Counsel at each firm was done on a contemporaneous basis, and that information has been accurately extracted from each firm's billing records to prepare the summary fee listings in Exhibits A through C.

20.     All of the time and labor set forth in this declaration have been, in fact, necessarily and reasonably expended on behalf of the Class in this action. The total time spent on this case by Class Counsel through October 5, 2023, is 807 hours.

21.     Our firm has a total of thirteen attorneys and, for that reason, must carefully monitor the amount of time required by existing cases in determining whether to accept or pursue other matters.  This case required substantial time and effort, including more than 311 hours of my services.  This precluded me, and the other attorneys who worked on this case, from performing other available fee-generating work during the relevant period of time; this was a factor considered by our firm in deciding what fee-generating cases and other matters it could, and could not, pursue during this time frame.

22.     The total expenses incurred by Class counsel through October 5, 2023, equals $25,253.65, which is $1,336.18 less than they will recover under the Settlement Agreement.  The categories of expenses listed in Exhibits A-C are the type normally billed to the firms' paying clients.  All expenses were reasonably and necessarily incurred in pursuing this case to a successful settlement. This does not include the costs of the Claims Administrator, whom, under the

Settlement Agreement, shall be paid directly from the settlement fund in an amount not to exceed $9,600.00.

23.     Based on the foregoing, the total amount of lodestar attorneys' fees chargeable by Class Counsel (but unpaid) through the dates listed above equal $432,043.50. Thus, Class Counsel's requested fee equal to 1/3 percentage of the fund in this case results in a multiplier of 3.28.

24.     Through the Claims Administrator, each class member was notified that the amount of fees sought by Class Counsel under the Settlement Agreement was $1,416,666.67, and that the amount of unreimbursed expenses was $23,917.47.  According to the Claims Administrator, not a single Class Member objected to the Settlement Agreement or to the amount of fees and expenses sought by Class Counsel.

25.     Through the Claims Administrator, each Class Member was notified of the amount of the Service Award to be paid to the Class Representative. According to the Claims Administrator, not a single class member objected to the Settlement Agreement or to the payment of or amount of the Service Award.

26.     After accounting for Class Counsel's litigation expenses and fees, the third-party Administrator's costs, and the service payment to the Named Plaintiff, the average settlement payment is $13,924.08.

27.     Plaintiff Heckle, in her role as Class Representative, contributed a significant amount of time and effort to bring these claims, which ultimately benefit the entire Class, at great risk to herself. For example, the Plaintiff expended a significant amount of effort collecting documents to help counsel gather facts for the Complaint and for two different mediations. Plaintiff also sat for a lengthy deposition and was instrumental in helping Class Counsel prepare for

settlement discussions, helping counsel to understand the intricacies of the positions at issue and the Class Members' workload requirements, so that Class Counsel could zealously negotiate during mediation. Plaintiff Heckle also participated in the mediation/settlement process, including by participating in the in-person mediation which ultimately led to the instant settlement.

28.      The requested Service Award to Plaintiff Heckle of $15,000.00 represents less than 0.4% of the total settlement fund.

29.      Two individuals contacted Plaintiffs' counsel and one individual contacted the Settlement Administrator claiming they should have been included in the Class but were not ("self-reporters").  They requested to participate in the Settlement. Class Counsel obtained information from each of the three self-reporters to confirm that they met the Class definition. Following this investigation by Class Counsel, the Parties agreed that the self-reporters should have been included in the Class, and that had they been included, they would have received $31,178.56 between them applying the same methodology to calculate damages that was used for the original 200 Class Members. Rather than have that money come from the Net Settlement Fund intended only for the 200 Class Members on the original Class List, Defendant will deposit an additional $31,178.56 (and the employer's share of payroll taxes on this amount) into the QSF for distribution to the three self-reporters at the time it deposits the Gross Settlement Fund into the QSF. These three individuals understand that they are now Class Members and that they are subject to the same Release as the original 200 Class Members.

I declare under penalty of perjury, pursuant to 28 U.S.C. Section 1746, that the foregoing is true and correct.

*/s/ Molly A. Elkin*

Dated: October 12, 2023                                      Molly A. Elkin

# EXHIBIT A

## McGILLIVARY STEELE ELKIN LLP
**Summary of Attorneys' Fees**
*Report Period: 02/16/2021 to 10/5/2023*

Miscellaneous
Matrix

Gregory McGillivary

| Year | Rate | Hours Worked | Amount |
|---|---|---|---|
| 2021 | 620 | 0.50 | $310.00 |
| 2023 | 620 | 1.30 | $806.00 |
| | | **Sub Total:** | $1,116.00 |

Molly Elkin

| Year | Rate | Hours Worked | Amount |
|---|---|---|---|
| 2021 | 620 | 99.30 | $61,566.00 |
| 2022 | 620 | 58.70 | $36,394.00 |
| 2023 | 620 | 153.00 | $94,860.00 |
| | | **Sub Total:** | $192,820.00 |

Sarah Block

| Year | Rate | Hours Worked | Amount |
|---|---|---|---|
| 2021 | 410 | 16.50 | $6,765.00 |
| 2022 | 410 | 41.50 | $17,015.00 |
| 2023 | 410 | 54.60 | $22,386.00 |
| | | **Sub Total:** | $46,166.00 |

Hillary LeBeau

| Year | Rate | Hours Worked | Amount |
|---|---|---|---|
| 2021 | 370 | 62.10 | $22,977.00 |
| | | **Sub Total:** | $22,977.00 |

Keith Nickerson

| Year | Rate | Hours Worked | Amount |
|---|---|---|---|
| 2021 | 210 | 14.20 | $2,982.00 |
| 2022 | 210 | 2.70 | $567.00 |
| 2023 | 210 | 35.10 | $7,371.00 |
| | | **Sub Total:** | $10,920.00 |

Kathleen Dacruz

| Year | Rate | Hours Worked | Amount |
|---|---|---|---|
| 2021 | 205 | 5.00 | $1,025.00 |
| 2022 | 205 | 0.10 | $20.50 |
| 2023 | 205 | 4.60 | $943.00 |
| | | **Sub Total:** | $1,988.50 |

**Total** $275,987.50

**Expenses** $17,524.31

**Grand Total:** $293,511.81



Miscellaneous
Matrix
*Report Period: 2/16/2021 to 10/5/2023*

| TIMEKEEPER | DATE | HOURS | DESCRIPTION |
|---|---|---|---|
| GKM | 9/16/2021 | 0.50 | Conference with Molly about administrative exemption standard in New York and send her treatise on issue and cites |
| GKM | 4/10/2023 | 0.20 | Conference with MAE about no reversion and settlement position |
| GKM | 4/26/2023 | 0.40 | Conference with MAE regarding settlement terms |
| GKM | 5/2/2023 | 0.30 | Conferences regarding settlement terms |
| GKM | 5/3/2023 | 0.40 | Conferences with MAE about settlement |
| MAE | 2/16/2021 | 0.20 | Review emails and send email to Siegal about consent form for filing |
| MAE | 2/17/2021 | 1.50 | Review and edit complaint and research wage statement violation remedies; email to team about edits and filing complaint |
| MAE | 2/18/2021 | 0.80 | Oversee filing of complaint and prepare PHV papers |
| MAE | 3/12/2021 | 0.30 | Review and edit fee arrangement agreement |
| MAE | 3/18/2021 | 0.20 | Review and sign co-counsel agreement |
| MAE | 4/13/2021 | 0.50 | Review answer and court's order re case management; send email to counsel opposite in accordance with Order |
| MAE | 4/19/2021 | 0.30 | Review mediation order and emails with team about same and need for a call |
| MAE | 4/20/2021 | 1.00 | Prepare for and participate in call with team about mediation and next steps |
| MAE | 4/21/2021 | 0.20 | Emails with team and counsel opposite about mediation |
| MAE | 4/23/2021 | 1.10 | Review complaint and answer and other orders and prepare for initial conference with opposing counsel; participate in same and follow up with Travis about same |
| MAE | 4/29/2021 | 0.80 | Conference with opposing counsel about scope of mediation and follow up with team about same |


McGillivary
Steele
Elkin LLP

Miscellaneous

Matrix

*Report Period: 2/16/2021 to 10/5/2023*

| TIMEKEEPER | DATE | HOURS | DESCRIPTION |
|---|---|---|---|
| MAE | 5/3/2021 | 0.80 | Review emails from Jack; review and edit mediation deferral letter |
| MAE | 5/4/2021 | 0.30 | Send proposed letter to Evan to file with court regarding mediation deferral |
| MAE | 5/12/2021 | 0.30 | Review and revise defendant draft of letter to court and circulate to team |
| MAE | 5/13/2021 | 0.20 | Email to counsel opposite about filing letter |
| MAE | 5/14/2021 | 0.20 | Review defendant's filing of letter re mediation |
| MAE | 5/17/2021 | 2.50 | Prepare emails to mediator and to Evan about Judge's denial of deferral request; prepare emails to team about same; review documents from plaintiff regarding mediation issues; conference with Travis about scope of mediation; prepare letter to court about scope of mediation and meaning of order |
| MAE | 5/18/2021 | 1.00 | Review and edit letter asking for clarification on order |
| MAE | 5/19/2021 | 1.20 | Emails about mediation; conference with GKM about same; review and prepare documents for production for mediation |
| MAE | 5/19/2021 | 1.30 | Review and analyze plaintiff documents; emails to staff about same; emails about pre mediation call |
| MAE | 5/20/2021 | 0.20 | Reach out to parties about pre mediation |
| MAE | 5/24/2021 | 0.50 | Review documents for production and email to Evan about same; email about Defendant's production |
| MAE | 5/25/2021 | 0.30 | Review files sent by defendant; conference with Rich and Keith about calculations |
| MAE | 5/26/2021 | 0.30 | Review documents to prepare for mediation conference; conference with Keith and Rich about damages |
| MAE | 5/27/2021 | 0.40 | Review defendant's discovery |



Miscellaneous

Matrix

*Report Period: 2/16/2021 to 10/5/2023*

| TIMEKEEPER | DATE | HOURS | DESCRIPTION |
|---|---|---|---|
| MAE | 5/28/2021 | 2.30 | Prepare for and participate in conference with mediator; Follow up conference with team about same; conference with Keith about damages; follow up conference with Stacy and email to Evan about missing data; email to court about mediation dates |
| MAE | 5/31/2021 | 0.50 | Review spreadsheet sent by Travis; email to Keith and Rich about damages extrapolations |
| MAE | 6/1/2021 | 1.90 | Further research about ███████ emails about same; emails with co-counsel about assignments; review and analyze calculation of damages; research re ███████ |
| MAE | 6/2/2021 | 0.30 | Emails with KAN about damages calculations; check in with opposing counsel about missing data |
| MAE | 6/3/2021 | 0.30 | Follow up emails with Keith and with opposing counsel about missing data |
| MAE | 6/7/2021 | 3.50 | Review and edit mediation statement; conference with Keith about damages model; emails with Jack about mediation statement |
| MAE | 6/8/2021 | 2.20 | Finalize mediation statement for distribution to team |
| MAE | 6/10/2021 | 1.00 | Conference with team about mediation strategy |
| MAE | 6/11/2021 | 0.20 | Conference with Travis about mediation statement |
| MAE | 6/14/2021 | 2.10 | Revise and finalize mediation statement; exhibits and damages model; conference with Evan about same; prepare file for mediation |
| MAE | 6/15/2021 | 0.60 | Conference with Travis about call with Pat; prepare for same; conference and emails about notice delivery |
| MAE | 6/15/2021 | 1.50 | Prepare for mediation; prepare opening statement |

 McGillivary Steele Elkin LLP

Miscellaneous

Matrix

*Report Period: 2/16/2021 to 10/5/2023*

| TIMEKEEPER | DATE | HOURS | DESCRIPTION |
|---|---|---|---|
| MAE | 6/16/2021 | 1.50 | Zoom with client about mediation strategy and expectations; study mediation statement; prepare opening |
| MAE | 6/17/2021 | 0.30 | Emails about confidentiality agreement and prepare for mediation |
| MAE | 6/18/2021 | 3.50 | Participate in mediation and conference with Keith and then with Travis about same |
| MAE | 6/21/2021 | 1.50 | Prepare Case Management Plan and circulate to team |
| MAE | 6/24/2021 | 0.20 | Email with opposing counsel about CMP and email with team about review of same |
| MAE | 6/28/2021 | 0.20 | Email opposing counsel about CMP and scheduling order |
| MAE | 6/29/2021 | 1.00 | Prepare for and participate in call with Evan about Civil Case Discovery Plan and scheduling order and follow up email to Mediator and separate one to Evan with revised CMP |
| MAE | 7/1/2021 | 0.50 | Prepare notice of filing of CMP and instructions to HL to file same after final review |
| MAE | 7/12/2021 | 1.80 | Prepare for and participate in call with Court and opposing counsel about claims and defenses, settlement, case management and discovery schedule; email follow up to team about next steps and strategy |
| MAE | 7/13/2021 | 0.50 | Zoom conference with team about status conference; discovery and briefing class certification |
| MAE | 7/20/2021 | 0.20 | Emails with Hillary about discovery requests |
| MAE | 7/21/2021 | 2.20 | Study Matrix docket and read declarations of Denton, Bahadar and review documents; edit and circulate initial disclosures |
| MAE | 7/22/2021 | 1.50 | Edit document request; research rule regarding interrogatories and edit same and ask Hillary to make further revisions |



Miscellaneous

Matrix

*Report Period: 2/16/2021 to 10/5/2023*

| TIMEKEEPER | DATE | HOURS | DESCRIPTION |
|---|---|---|---|
| MAE | 7/23/2021 | 1.50 | Edits to discovery and emails to team about same and forward same to Evan |
| MAE | 7/27/2021 | 0.50 | Review defendant's disclosures and research company |
| MAE | 8/12/2021 | 0.70 | Review defendant's discovery requests; emails with team and with HL separately about preparing responses |
| MAE | 8/19/2021 | 0.30 | Emails about due date for defendant's discovery responses; emails with team about plaintiff's job duties |
| MAE | 9/1/2021 | 1.00 | Review and edit stipulated protective order; email to team about same |
| MAE | 9/2/2021 | 0.50 | Review protective order in *Weeks*; email with team about edits to this protective order; email counsel opposite about same |
| MAE | 9/3/2021 | 1.00 | Review protective order and conference with Travis about same and edit same; emails with counsel opposite about same<br>review and edit protective order and conference with Travis about same |
| MAE | 9/7/2021 | 2.20 | Review Defendant's responses to discovery; email to Keith about data produced; review and edit our discovery responses; emails with HL about same; search *Weeks* docket for further responsive documents |
| MAE | 9/9/2021 | 1.80 | Email to team about 30(b)(6) and discovery; review and edit Plaintiff response to rogs; review Defendant's responses to Rogs |
| MAE | 9/10/2021 | 1.30 | Review and edit document responses; conferences with HL about same; review documents; emails with team |
| MAE | 9/13/2021 | 0.30 | Review Thompsen edits to discovery responses and emails with Hillary about finalizing and serving same |

 McGillivary Steele Elkin LLP

Miscellaneous

Matrix

*Report Period: 2/16/2021 to 10/5/2023*

| TIMEKEEPER | DATE | HOURS | DESCRIPTION |
|---|---|---|---|
| MAE | 9/14/2021 | 2.50 | Prepare for and participate in conference with team re discovery issues and class certification issues; review defendant's production for deficiencies; prepare 30(b)(6) notice; review attorney notes re discovery in *Weeks* case |
| MAE | 9/15/2021 | 0.30 | Conference with HL about discovery issues |
| MAE | 9/16/2021 | 2.90 | Research NYLL exemption; review complaint and answer; prepare 30b 6 notice; conference with Hillary about discovery deficiencies; emails to team about different language in NYLL exemption |
| MAE | 9/17/2021 | 3.90 | Prepare, edit, finalize and serve FRCP Rule 30(b)(6) notice of deposition; emails with team about same and about strategy; research case law for deficiency letter re defendant's discovery |
| MAE | 9/22/2021 | 0.40 | Review defendant's notice of deposition and response to our notice and email to team about same |
| MAE | 9/24/2021 | 0.20 | Emails about depositions |
| MAE | 9/29/2021 | 0.20 | Conference with HL about discovery deficiency letter |
| MAE | 9/30/2021 | 0.40 | Conference about discovery with associate; follow up emails to opposing counsel about 30b6 depositions |
| MAE | 10/1/2021 | 2.80 | Review and edit discovery deficiency letter; read Judge Nathan decision on Claims Examiners for MetLife; emails with team about same |
| MAE | 10/4/2021 | 0.50 | Review defendant's email and discovery letter |
| MAE | 10/5/2021 | 0.90 | Arrange for Sarah to replace Hillary; email to team about need for call and strategy |
| MAE | 10/6/2021 | 0.30 | Prepare for conference with team about strategy |
| MAE | 10/7/2021 | 1.00 | Study Matrix deficiency letter; conference by Zoom with team about next steps and send email to counsel opposite about same |



McGillivary
Steele
Elkin LLP

Miscellaneous
Matrix
*Report Period: 2/16/2021 to 10/5/2023*

| TIMEKEEPER | DATE | HOURS | DESCRIPTION |
|---|---|---|---|
| MAE | 10/13/2021 | 1.30 | Phone conference with Erica about claims and discovery status; emails with opposing counsel; send email with documents to Erica for review |
| MAE | 10/14/2021 | 0.20 | Emails about discovery conference |
| MAE | 10/18/2021 | 3.90 | Prepare for and participate in Meet and Confer on Defendant Rog and document responses and 30(b)(6) objections; meet and confer on Plaintiff's alleged deficient responses; emails and calls following meeting with team to determine best strategy re ███████████████████████████ |
| MAE | 10/19/2021 | 3.50 | Review notes from call; prepare comprehensive response to defendant about next steps and discovery deficiencies; conference with paralegal about document project for class cert |
| MAE | 10/20/2021 | 0.70 | Review defendant's letter and email to Travis about strategy |
| MAE | 10/21/2021 | 0.90 | Review and edit letter to court and email to opposite counsel re deadlines and briefing schedule |
| MAE | 10/22/2021 | 2.70 | Multiple emails and conferences on discovery issue; study research regarding pre-certification discovery; conference call with counsel opposite; edit joint letter and discovery order |
| MAE | 10/26/2021 | 0.20 | Email from defendant about need for more time |
| MAE | 10/28/2021 | 0.30 | Conference with SMD and Travis about plan for defendant's discovery deficiency response |
| MAE | 11/4/2021 | 2.20 | Analyze Defendant's 15-page letter re discovery; prepare memo to file about same and conference with Sarah about response |
| MAE | 11/9/2021 | 1.50 | Review and edit discovery letter and share with team and send to counsel opposite |
| MAE | 11/10/2021 | 0.50 | Zoom conference with Jack and Travis about next steps, discovery and Rule 23 motion; follow up email about assignments related to same |



McGillivary
Steele
Elkin LLP

Miscellaneous

Matrix

*Report Period: 2/16/2021 to 10/5/2023*

| TIMEKEEPER | DATE | HOURS | DESCRIPTION |
|---|---|---|---|
| MAE | 11/15/2021 | 1.20 | Review defendant's response to discovery; emails with Erica about same; conference with Erica about ESI; review defendant's document response |
| MAE | 11/17/2021 | 0.70 | Respond to defendant about 30(b)(6) depos; review, edit and circulate letter re Heckle discovery and preservation of ESI |
| MAE | 11/18/2021 | 1.00 | Conference with Jack and then with Sarah about 30b6 depositions; review exhibit and divide up work; review documents produced and index |
| MAE | 11/19/2021 | 0.20 | Emails about new production from defendant |
| MAE | 11/23/2021 | 0.20 | Email from counsel opposite about 30b6 deposition objections |
| MAE | 11/24/2021 | 0.50 | Conference with SMB and emails about Defendant's discovery response re 30b6 |
| MAE | 11/29/2021 | 1.20 | Analyze defendant's 30(b)(6) position and prepare email to team; review documents for deposition preparation |
| MAE | 12/6/2021 | 0.40 | Emails about need to file procedural motion and status of discovery |
| MAE | 12/7/2021 | 0.50 | Review and edit letter motion to extend time periods; emails about same |
| MAE | 12/8/2021 | 0.20 | Review Court's order and schedule conference |
| MAE | 12/16/2021 | 0.20 | Email to defendant about 30(b)(6) depos |
| MAE | 1/3/2022 | 0.30 | Reach out to defendant to schedule 30(b)(6) |
| MAE | 1/4/2022 | 1.10 | Prepare for 30(b)(6) depositions and email to team about same |
| MAE | 1/5/2022 | 3.00 | Review documents for 30(b)(6) depos; plan agenda for meeting with team; conduct team meeting; conference about exemption defense; send follow up email to opposing counsel about discovery and LTDs and depo dates |



| TIMEKEEPER | DATE | HOURS | DESCRIPTION |
|---|---|---|---|
| MAE | 1/6/2022 | 0.40 | Prepare email to team about assignments and due dates and documents |
| MAE | 1/7/2022 | 1.10 | Prepare for 30(b)(6) and prepare email about topic 10 and defendant's refusal to produce witnesses on certain aspects; coordinate plaintiff deposition date |
| MAE | 1/10/2022 | 0.20 | Email with SMB about status of outlines and meeting with team |
| MAE | 1/11/2022 | 0.30 | Conference with SMB about depo outlines and prep |
| MAE | 1/13/2022 | 0.30 | Emails about Erica Heckle deposition |
| MAE | 1/17/2022 | 1.80 | Review documents for team meeting and 30(b)(6) depositions; begin review and edit of outlines |
| MAE | 1/19/2022 | 0.50 | Participate in team meeting regarding exhibits for discovery and strategy for same |
| MAE | 1/20/2022 | 0.20 | Emails about call with Erica |
| MAE | 1/21/2022 | 1.00 | Prepare for FRCP 30 b6 deposition |
| MAE | 1/24/2022 | 0.60 | Conference with SMB about exhibits and depositions; texts with Stacy about meeting with Erica |
| MAE | 1/25/2022 | 0.30 | Review documents for deposition and conversation with paralegal about same |
| MAE | 1/26/2022 | 2.90 | Prepare for 30(b)(6) depositions on Topics 8, 3, 5 and 7; emails with SMB about further documents; emails with team about finalizing documents for binder |
| MAE | 1/27/2022 | 3.90 | Review and analyze documents; analyze various payroll systems; emails with KAN about same; emails with SMB about outlines; revise outlines for 30(b)(6) deposition; research exemption issues |
| MAE | 1/28/2022 | 4.50 | Research Matrix business model; review and analyze documents; produce document that |



Miscellaneous

Matrix

*Report Period: 2/16/2021 to 10/5/2023*

| TIMEKEEPER | DATE | HOURS | DESCRIPTION |
|---|---|---|---|
| | | | should have been produced to us; emails with defense counsel about pulling witness at last minute; revise outlines |
| MAE | 1/31/2022 | 0.20 | Emails with court reporter and team about rescheduling |
| MAE | 2/4/2022 | 2.90 | Review and analyze documents in advance of depositions; conference with Travis about Matrix' failure to produce responsive documents; email with SMB about adding document to exhibits |
| MAE | 2/7/2022 | 2.90 | Research admin exemption; prepare for 30(b)(6) depositions; conference with SMB and then with entire team about same and about strategy; read *Weeks* deposition transcripts |
| MAE | 2/8/2022 | 1.90 | Research exemption cases; emails, texts and phone calls with teams about depositions and strategy |
| MAE | 2/9/2022 | 4.50 | Participate in 30(b)6 depositions and conference calls with team about strategy |
| MAE | 2/15/2022 | 0.30 | Research docket for due dates; emails with team about briefing Rule 23 motion and need for conference |
| MAE | 2/16/2022 | 0.70 | Zoom meeting with team about strategy for Rule 23 cert motion and deadlines for declaration; statement of facts and brief |
| MAE | 2/28/2022 | 0.20 | Email re scheduling Heckle deposition |
| MAE | 3/2/2022 | 0.20 | Emails about depositions |
| MAE | 3/3/2022 | 0.30 | Follow up email with team about briefing |
| MAE | 3/4/2022 | 0.20 | Texts with Travis about scope of proposed class |
| MAE | 3/8/2022 | 0.30 | Email re motion to strike if defendant provides declarations; conference with Travis about settlement issues |
| MAE | 3/9/2022 | 1.20 | Prepare declaration for Rule 23 motion; conferences with Travis about settlement and about motion |

McGillivary
Steele
Elkin LLP

Miscellaneous

Matrix

*Report Period: 2/16/2021 to 10/5/2023*

| TIMEKEEPER | DATE | HOURS | DESCRIPTION |
|---|---|---|---|
| MAE | 3/10/2022 | 0.20 | Review and edit procedural motion; review order |
| MAE | 3/11/2022 | 0.40 | Conference with Travis about settlement possibilities and strategy |
| MAE | 3/14/2022 | 0.40 | Emails about settlement issues and emails about Rule 23 cert brief |
| MAE | 3/15/2022 | 0.60 | Emails about Rule 23 brief and need for edits; conferences with SMB and then with Travis and Stacy about same |
| MAE | 3/17/2022 | 0.40 | Conference with Travis about status of cert motion and settlement possibilities |
| MAE | 3/18/2022 | 0.50 | Emails about motion; conference with SMB about changes and reorganizing; email to team about filing |
| MAE | 3/21/2022 | 0.90 | Multiple emails about finalizing brief and exhibits; conference with Travis about same and separately with Sarah about same |
| MAE | 3/22/2022 | 0.30 | Conference with Travis about emailing Evan about settlement |
| MAE | 3/31/2022 | 0.30 | Phone conference with Travis and SMB about settlement issues and strategy |
| MAE | 4/5/2022 | 0.40 | Emails about defendant motion for extension and about possible motion to strike happy camper declarations |
| MAE | 4/6/2022 | 0.70 | Multiple phone conferences with Stacy and Travis about settlement and deposition strategy |
| MAE | 4/7/2022 | 1.10 | Emails and calls about Heckle deposition; sort out issues with Planet Depos; review emails about settlement |
| MAE | 4/18/2022 | 0.40 | Review email from Evan about briefing deadlines; conference with Travis about same |
| MAE | 4/19/2022 | 0.20 | Review emails and letter motion |
| MAE | 4/20/2022 | 0.20 | Review Court's order re scheduling and briefing |


McGillivary
Steele
Elkin LLP

Miscellaneous

Matrix

*Report Period: 2/16/2021 to 10/5/2023*

| TIMEKEEPER | DATE | HOURS | DESCRIPTION |
|---|---|---|---|
| MAE | 4/26/2022 | 0.20 | Emails about settlement options |
| MAE | 5/9/2022 | 0.40 | Emails about defendant's latest request for extension; response to same and conference with Travis about same |
| MAE | 5/10/2022 | 0.20 | Review court's order regarding class briefing |
| MAE | 5/23/2022 | 1.90 | Review and analyze Defendant's opposition brief and emails with team about reply and next steps |
| MAE | 5/31/2022 | 0.30 | Emails about procedural motion |
| MAE | 6/2/2022 | 0.20 | Emails about procedural motion |
| MAE | 6/16/2022 | 0.20 | Conference with SMB about Matrix reply |
| MAE | 6/20/2022 | 0.20 | Texts about status of reply brief |
| MAE | 6/21/2022 | 1.20 | Review reply brief and emails with SMB about edits to same |
| MAE | 6/22/2022 | 0.30 | Conference with Travis about filing; review same |
| MAE | 6/27/2022 | 0.20 | Review court order on Exhibit A |
| MAE | 11/28/2022 | 0.60 | Read defendant's notice; conference with Travis about response to same |
| MAE | 12/5/2022 | 0.50 | Review and edit Response letter |
| MAE | 12/15/2022 | 2.50 | Study decision; Review discovery orders; prepare plan; emails with team |
| MAE | 12/16/2022 | 1.10 | Participate in call with team about damages discovery produced; participate in follow up call with Travis and SMB about next steps |
| MAE | 12/19/2022 | 3.50 | Review discovery and correspondence related to same; prepare letter re damages discovery to send to Defendant |
| MAE | 1/17/2023 | 1.90 | Review and edit class notice; review last letter to defendant about discovery deficiencies; prepare follow up; conference with SMB about joint letter regarding proceedings |

 McGillivary Steele Elkin LLP

| TIMEKEEPER | DATE | HOURS | DESCRIPTION |
|---|---|---|---|
| MAE | 1/18/2023 | 1.20 | Review orders; conference with team about strategy for call with defense counsel tomorrow |
| MAE | 1/19/2023 | 1.40 | Prepare for and participate in conference with defense counsel about case management issues; follow up call with team |
| MAE | 1/20/2023 | 2.90 | Review and edit draft joint letter to the court; emails to team about same; edits to notice; emails to defendant about both; research absent class member discovery |
| MAE | 1/23/2023 | 2.50 | Review file; study class cert briefing, and discovery conducted to date to prepare for argument about why merits discovery complete |
| MAE | 1/24/2023 | 2.90 | Conferences with defense counsel about letter and settlement; conf with team about strategy; revise letter and send to defendant; file same; research mediators; review Court's order and emails about same |
| MAE | 1/31/2023 | 0.20 | calendar dates to make sure defendant produces on time |
| MAE | 2/8/2023 | 0.50 | Review class list and email to KAN about preparing for damages and comparing list to collective list |
| MAE | 2/9/2023 | 1.40 | Review class lists; analyze same prepare email to Evan about deficiencies |
| MAE | 2/13/2023 | 0.20 | Follow up email to Evan about mediator Sonnenburg |
| MAE | 3/1/2023 | 0.90 | Research mediator; prepare email to mediator about case and availability; follow up communications with team |
| MAE | 3/13/2023 | 0.30 | Emails about damages with team |
| MAE | 3/17/2023 | 0.50 | Emails about mediation and calculations |
| MAE | 3/20/2023 | 3.50 | Review damages calculations; review mediation agreement; emails with mediator; conference with team to go over calculations and strategy |

 McGillivary Steele Elkin LLP

Miscellaneous

Matrix

*Report Period: 2/16/2021 to 10/5/2023*

| TIMEKEEPER | DATE | HOURS | DESCRIPTION |
|---|---|---|---|
| MAE | 3/22/2023 | 0.30 | Review fee summary |
| MAE | 3/23/2023 | 0.20 | Conference with SMB about mediation agreement and fees |
| MAE | 3/24/2023 | 2.00 | Revise settlement letter; review statute and discover salary threshold violation; emails and conferences with KAN about same |
| MAE | 3/28/2023 | 0.30 | Mediation preparation |
| MAE | 4/4/2023 | 0.20 | Review and sign mediation agreement |
| MAE | 4/5/2023 | 1.30 | Emails about conf; prepare for mediation; conf with Travis about salary threshold issue; conf with JAMS about payment |
| MAE | 4/6/2023 | 2.80 | Review damages models and prepare mediation letter; conference with SMB about same |
| MAE | 4/7/2023 | 4.30 | Prepare for mediation; review emails and documents; review fee listings; update mediation letter; prepare for and participate in conference with mediator; pre-mediation conference with Travis |
| MAE | 4/10/2023 | 1.50 | Prepare for and participate in meeting re damages spreadsheets and follow up email with counsel opposite |
| MAE | 4/11/2023 | 2.80 | Multiple conference with team and expert re damages model; conferences and emails about strategy for settlement; conf with SMB about mediation statement |
| MAE | 4/12/2023 | 2.20 | Review and edit mediation statement |
| MAE | 4/13/2023 | 2.50 | Prepare settlement demand; emails with Travis about same; revise mediation statement |
| MAE | 4/14/2023 | 2.90 | Further edits to settlement demand; review damages model; revise mediation statement to be consistent with settlement demand; conference with SMB about same |
| MAE | 4/19/2023 | 0.20 | Emails with SMB about mediation statement |



McGillivary
Steele
Elkin LLP

Miscellaneous

Matrix

*Report Period: 2/16/2021 to 10/5/2023*

| TIMEKEEPER | DATE | HOURS | DESCRIPTION |
|---|---|---|---|
| MAE | 4/24/2023 | 0.50 | Prepare for mediation |
| MAE | 4/25/2023 | 2.20 | Prepare for mediation; call and Zoom with Heckle to explain mediation strategy and to go over spreadsheets |
| MAE | 4/26/2023 | 6.50 | Study files and damages and different scenarios; communications with settlement team; prepare for mediation |
| MAE | 4/27/2023 | 10.00 | In person mediation and settle case; review and revise term sheet. Conferences with team and plaintiff re next steps. |
| MAE | 4/28/2023 | 1.90 | Reach out to Settlement Administrators for estimates; emails with team about same; email to Evan about term sheet; draft settlement agreement |
| MAE | 5/1/2023 | 3.90 | Prepare settlement; emails about fees and expenses; conference with SMB about separate fee petition and preliminary approval motion; research same |
| MAE | 5/2/2023 | 4.50 | Prepare settlement agreement and review calculations, determine distribution methodology and communications with Travis about same; communications with settlement administrator; review contract |
| MAE | 5/3/2023 | 4.90 | Revise settlement agreement; conferences with GKM, and separately with TH and KAN about settlement terms and dispute issues; review court orders; prepare letter to court re settlement status; prepare correspondence to defendant about next steps and settlement administrator |
| MAE | 5/4/2023 | 0.30 | Begin drafting notice to class; emails with TH about status of settlement review |
| MAE | 5/5/2023 | 3.50 | Prepare Notice of settlement to class; revise settlement agreement; revisions to Notice; conference with SMB about same; send correspondence and drafts to Evan |



Miscellaneous

Matrix

*Report Period: 2/16/2021 to 10/5/2023*

| TIMEKEEPER | DATE | HOURS | DESCRIPTION |
|---|---|---|---|
| MAE | 5/9/2023 | 0.20 | Emails with Matrix about settlement and supplemental data |
| MAE | 5/12/2023 | 0.20 | Emails regarding status of settlement |
| MAE | 5/15/2023 | 0.30 | Conference with SMB about motion for preliminary approval |
| MAE | 5/17/2023 | 0.20 | Follow up email to defense team about data |
| MAE | 5/19/2023 | 1.10 | Email correspondence with defendant about data and settlement; review data; prepare and send response re status and settlement administrator |
| MAE | 5/22/2023 | 1.60 | Research new administrators and obtain quotes; conference with SMB about brief and status; revise and send defense counsel status report due tomorrow |
| MAE | 5/23/2023 | 2.50 | Conference with RED and KAN about class list; prepare emails to Defendant about missing information and confirmation about dates of coverage; emails about settlement administrator; Oversee filing of status report |
| MAE | 5/24/2023 | 0.20 | Review court's order re settlement papers |
| MAE | 5/25/2023 | 0.90 | Review additional quotes from claims administrators; emails with defendant and team about updated data; email to defendant about settlement draft |
| MAE | 5/26/2023 | 0.50 | Email to defense team about settlement status |
| MAE | 5/30/2023 | 0.70 | Follow up telephone call with Jamie about settlement and settlement administrator; emails with SMB about briefing and status |
| MAE | 5/31/2023 | 1.10 | Work on parts of motion for preliminary approval briefing regarding recovery and percentages |
| MAE | 6/1/2023 | 1.80 | Email to defendant about status of settlement agreement edits; research Rule 23(e); read and edit motion for preliminary approval |
| MAE | 6/2/2023 | 2.80 | Review and analyze Defendant's edits to settlement and notice and circulate emails to |



McGillivary
Steele
Elkin LLP

Miscellaneous

Matrix

*Report Period: 2/16/2021 to 10/5/2023*

| TIMEKEEPER | DATE | HOURS | DESCRIPTION |
|---|---|---|---|
| | | | team about same; review and edit memo in support of preliminary approval |
| MAE | 6/5/2023 | 5.50 | Conference with KAN and RED about settlement numbers; revise comparison charts; finalize class list and distribution amounts; revise memo in support of preliminary approval; add missing sections; research service awards and emails with SMB about finalizing memo for defendant; revise motion in support of approval |
| MAE | 6/6/2023 | 4.80 | Finalize settlement; emails with client about same; review and edit memo in support; review and edit declaration; review distribution sheet and send to defense counsel; email to administrator about status and changes to administration |
| MAE | 6/7/2023 | 1.70 | Emails with team; conference with SMB about filing; finalize brief and declaration for circulation to team and then to defendants; review email from administrator about next steps |
| MAE | 6/8/2023 | 1.60 | Emails about settlement; revise 5.3; prepare email about same; review and edit order and motion; email to Erica about timelines |
| MAE | 6/9/2023 | 1.40 | Review Travis' edits to memorandum; finalize settlement papers and forward same to defense team with email |
| MAE | 6/12/2023 | 0.30 | Emails and texts regarding status of signed agreement |
| MAE | 6/13/2023 | 0.40 | Follow up with KD about DocuSign; follow up with defense counsel about status of settlement papers |
| MAE | 6/14/2023 | 0.20 | Emails about finalizing brief without defendant's comments |
| MAE | 6/15/2023 | 1.10 | Emails with defense counsel about settlement papers; review defendant's edits and send back comments; conference with SMB about same |

 McGillivary Steele Elkin LLP

Miscellaneous

Matrix

*Report Period: 2/16/2021 to 10/5/2023*

| TIMEKEEPER | DATE | HOURS | DESCRIPTION |
|---|---|---|---|
| MAE | 6/16/2023 | 3.30 | Review and finalize all settlement papers; conferences with SMB about same and with paralegal about obtaining signatures; revise declaration and other documents; emails with counsel opposite about same; oversee filing of settlement papers |
| MAE | 6/23/2023 | 1.00 | Review filing; conference with SMB about next steps; prepare and send filings to settlement administrator; review timing and send class damages to administrator; email to defense about class list |
| MAE | 6/28/2023 | 1.10 | Review Court's order; email to Settlement Administrator and team about same and about calendar for notice; follow up emails on same; emails to co-counsel about fee listing |
| MAE | 6/30/2023 | 1.10 | Review settlement; respond to settlement administrator about funding and timelines |
| MAE | 7/3/2023 | 1.00 | Settlement administration; figure our discrepancies in NSF amounts in various documents; email to Rust in response to questions |
| MAE | 7/6/2023 | 0.30 | Settlement administration issues |
| MAE | 7/10/2023 | 0.50 | Settlement administration emails and phone call to Jamie about missing data |
| MAE | 7/11/2023 | 1.50 | Review and edit Notice; send comments to administrator; respond to admin questions |
| MAE | 7/12/2023 | 0.30 | Conference with KAN re claims administrator information |
| MAE | 7/13/2023 | 0.50 | Emails about allocations and changing the amounts |
| MAE | 7/13/2023 | 0.20 | Meeting with KAN re data; review same |
| MAE | 7/17/2023 | 1.00 | Review and edit notice and email to team and administrator about same; check numbers in notice |


**McGillivary Steele Elkin** LLP

Miscellaneous

Matrix

*Report Period: 2/16/2021 to 10/5/2023*

| TIMEKEEPER | DATE | HOURS | DESCRIPTION |
|---|---|---|---|
| MAE | 7/18/2023 | 0.20 | Settlement administration emails |
| MAE | 7/20/2023 | 0.20 | Emails with Rust re settlement administration and formal retainer |
| MAE | 7/26/2023 | 0.20 | Review Settlement Admin week 1 report |
| MAE | 7/27/2023 | 0.80 | Review and edit fee listings for final approval motion |
| MAE | 8/1/2023 | 0.20 | Review report from administrator |
| MAE | 8/3/2023 | 0.70 | Research claim of Nathaniel Kramer and reach out to claims administrator and defense counsel about same |
| MAE | 8/7/2023 | 0.50 | Review documents from Kramer; emails about adding damages for this unidentified class member |
| MAE | 8/8/2023 | 0.20 | Review and analyze weekly report from Claims Administrator |
| MAE | 8/15/2023 | 0.60 | settlement administration; emails with defendant and self reporting class member; review weekly status report from Rust |
| MAE | 8/16/2023 | 0.50 | Conference with SMB about final approval brief and petition for fees; email to office manager about fee listing |
| MAE | 8/17/2023 | 0.30 | Review and edit fee listing. |
| MAE | 8/18/2023 | 0.50 | Read and edit fee listing; redact confidential material |
| MAE | 8/21/2023 | 0.50 | Edit fee listing as part of due diligence for Lodestar cross check in petition for fees |
| MAE | 8/22/2023 | 3.10 | Further editing of bills and narratives; remove time for various timekeepers for billing discretion; prepare declaration in support of fee petition; emails with self-reporting class members |
| MAE | 8/23/2023 | 1.00 | Review documents from self-reporting class member; send email to defense team re same; |



Miscellaneous

Matrix

*Report Period: 2/16/2021 to 10/5/2023*

| TIMEKEEPER | DATE | HOURS | DESCRIPTION |
|---|---|---|---|
| | | | send emails to administrator about another self-reporter |
| MAE | 8/29/2023 | 0.90 | Review and edit co-counsel fees for lodestar crosscheck; review settlement administrator report |
| MAE | 8/30/2023 | 0.80 | Conference with SMB about self-reporters; emails with administrator and with Matrix about status of same |
| MAE | 8/31/2023 | 0.20 | Conference with SMB about fee motion |
| MAE | 9/6/2023 | 0.40 | Prepare memo about self-reporters and reach out to defendant about same |
| MAE | 9/8/2023 | 1.70 | Review and edit fee petition; email to SMB about same; emails with settlement administrator about self id class members |
| MAE | 9/12/2023 | 0.20 | Review administrator's weekly report |
| MAE | 9/13/2023 | 0.20 | Emails with SMB about final approval motion |
| MAE | 9/14/2023 | 0.30 | Review emails and send follow up to defense |
| MAE | 9/18/2023 | 0.40 | Reach out to defendant again about self-reporters; conference with partner about same |
| MAE | 9/19/2023 | 1.50 | Research agreement and term sheet; email to defense counsel about its position re self-reporters |
| MAE | 9/20/2023 | 1.10 | Research claims of Imperati; conference with her; prepare and send follow up email to OC re same and why she should be included in class; data conference with KAN |
| MAE | 9/21/2023 | 2.20 | Research defendant's discovery to determine chain of command for supervisors and Hawthorne office for self-reporters; conferences with SMB about same; prepare spreadsheet and documents and send email to OC about inclusion and next steps; |
| MAE | 9/22/2023 | 0.20 | Reach out to defense re final approval motion |

 McGillivary
Steele
Elkin LLP

Miscellaneous

Matrix

*Report Period: 2/16/2021 to 10/5/2023*

| TIMEKEEPER | DATE | HOURS | DESCRIPTION |
|---|---|---|---|
| MAE | 9/25/2023 | 0.20 | Emails about status of our request |
| MAE | 9/26/2023 | 0.30 | Email from SMB about status of final approval brief and strategy; separate email to defense team regarding same |
| MAE | 9/27/2023 | 1.20 | Discussion with SMB about self-reporters; read and edit final approval brief |
| MAE | 9/28/2023 | 2.50 | Review and edit memorandum of law in support of final approval; strategy discussion about three self-reports; study Rust's reports; conference with SMB about strategy for including self-reports |
| MAE | 9/29/2023 | 0.40 | Review brief; prepare email to defense counsel and send same |
| MAE | 10/3/2023 | 0.20 | Follow up email to Evan about self-reports |
| MAE | 10/4/2023 | 1.20 | Revise Rust declaration; emails with Evan about status of self-reports; conference and emails with SMB re same and final approval motion |
| MAE | 10/5/2023 | 2.50 | Conference with Evan about self-reports; further edits to declaration of Rust; review fees; email to office manager about updating same; Review amounts for self-reports; conference with SMB about same; prepare individual emails to self-reports about settlement and release; phone conference with class member about same |
| SMB | 10/5/2021 | 0.30 | Draft and file notice of appearance |
| SMB | 10/6/2021 | 0.20 | Correspondence re team status meeting |
| SMB | 10/7/2021 | 0.50 | Call with team re discovery issues, class certification |
| SMB | 10/18/2021 | 1.30 | Discovery conference with defense counsel, follow-up conference with plaintiff's counsel team |
| SMB | 10/19/2021 | 0.60 | Review discovery email to opposing counsel, research re pre-certification discovery |
| SMB | 10/22/2021 | 0.40 | Review emails, conference with defense counsel re scheduling order and discovery issues |



McGillivary
Steele
Elkin LLP

Miscellaneous

Matrix

*Report Period: 2/16/2021 to 10/5/2023*

| TIMEKEEPER | DATE | HOURS | DESCRIPTION |
|---|---|---|---|
| SMB | 10/28/2021 | 0.70 | Research and draft memo re scope of pre-certification discovery |
| SMB | 10/29/2021 | 0.50 | Review mediation statement and case file |
| SMB | 11/5/2021 | 1.50 | Research and draft discovery deficiency letter |
| SMB | 11/8/2021 | 1.00 | Research and draft response to discovery letter |
| SMB | 11/9/2021 | 0.20 | Review revised discovery letter, correspondence with co-counsel re discovery call |
| SMB | 11/10/2021 | 0.50 | Conference with plaintiff team re discovery and class cert |
| SMB | 11/15/2021 | 1.40 | Conference with Heckle re████████ ████ office correspondence re discovery index; draft letter to matrix re ESI |
| SMB | 11/18/2021 | 0.60 | Review discovery index and correspondence re same; review notice and prepare for 30(b)(6) deposition |
| SMB | 11/19/2021 | 0.70 | Review and draft deposition outline for Rule 30(b)(6); correspondence re additional documents produced |
| SMB | 11/23/2021 | 2.30 | Review discovery and draft Rule 30(b)(6) outline |
| SMB | 11/24/2021 | 0.90 | Draft Rule 30(b)(6) outline; review letter from defendant on deposition objections |
| SMB | 11/29/2021 | 0.20 | Conference and correspondence re 30(b)(6) depo |
| SMB | 12/7/2021 | 0.30 | Review and revise letter to court re discovery extension |
| SMB | 12/27/2021 | 0.90 | Research and draft memo on the application of the administrative exemption in the Second Circuit |
| SMB | 12/28/2021 | 1.50 | Research and draft memo on FLSA and NYLL administrative exemption |



| TIMEKEEPER | DATE | HOURS | DESCRIPTION |
| --- | --- | --- | --- |
| SMB | 1/5/2022 | 2.00 | Correspondence re discovery scheduling, conference with co-counsel re depositions and case strategy |
| SMB | 1/10/2022 | 1.70 | Review documents and prepare outlines for Rule 30(b)(6) depo |
| SMB | 1/11/2022 | 0.40 | Conference with MAE re discovery, depositions |
| SMB | 1/13/2022 | 0.60 | Review documents and draft for deposition outlines |
| SMB | 1/18/2022 | 1.30 | Draft deposition outlines |
| SMB | 1/19/2022 | 1.00 | Correspondence re deposition exhibits, conference re deposition and NYLL issues; conference with team re deposition prep |
| SMB | 1/21/2022 | 0.20 | Conference re depositions |
| SMB | 1/24/2022 | 1.30 | Conference with Heckle ██████ ████████ |
| SMB | 1/26/2022 | 0.30 | Review and update deposition exhibits, correspondence re depositions |
| SMB | 1/27/2022 | 0.30 | Review pay documents and deposition outlines in prep for depositions |
| SMB | 1/28/2022 | 0.60 | Correspondence with defendant re depositions, production of new documents |
| SMB | 2/4/2022 | 0.30 | Correspondence with opposing counsel re deposition, update deposition exhibits |
| SMB | 2/7/2022 | 2.60 | Correspondence re depositions and office conferences and conference with co-counsel re deposition preparation and strategy; review exhibits and prepare outlines |
| SMB | 2/8/2022 | 8.00 | Take and participate in Rule 30(b)(6) deposition; revise outlines, conference with co-counsel in preparation for deposition |
| SMB | 2/9/2022 | 4.20 | Rule 30(b)(6) deposition, follow up office conference re same |



McGillivray
Steele
Elkin LLP

Miscellaneous

Matrix

*Report Period: 2/16/2021 to 10/5/2023*

| TIMEKEEPER | DATE | HOURS | DESCRIPTION |
|---|---|---|---|
| SMB | 2/16/2022 | 0.60 | Conference with team re Rule 23 motion and strategy |
| SMB | 2/25/2022 | 1.50 | Digest 30(b)(6) to identify Rule 23 testimony |
| SMB | 3/3/2022 | 0.20 | Conference with MAE re case status, class certification |
| SMB | 3/15/2022 | 0.80 | Correspondence re Rule 23 motion; review draft motion |
| SMB | 3/18/2022 | 5.40 | Review and revise memo of law, draft notice of motion; conference with co-counsel re edits |
| SMB | 3/21/2022 | 1.40 | Revise declarations, motion for class cert; correspondence re same |
| SMB | 3/31/2022 | 0.30 | Conference with MAE, co-counsel re settlement status, deadlines, request for discovery extension |
| SMB | 4/7/2022 | 0.20 | Correspondence re depositions, discovery |
| SMB | 4/26/2022 | 0.20 | Review correspondence re settlement and mediation |
| SMB | 5/23/2022 | 0.30 | Review Matrix opposition |
| SMB | 6/16/2022 | 0.20 | Conference and correspondence with MAE, co-counsel re reply brief |
| SMB | 6/21/2022 | 1.40 | Conference with co-counsel re reply brief |
| SMB | 7/28/2022 | 0.30 | Review Arizona case docket, class cert information |
| SMB | 11/23/2022 | 0.30 | Office conference, correspondence re filing by Defendants and *Weeks* case order |
| SMB | 12/5/2022 | 1.50 | Review and edit letter in response to Weeks order |
| SMB | 12/14/2022 | 0.30 | Review class cert decision, correspondence re same |
| SMB | 12/15/2022 | 0.20 | Correspondence re expert discovery, next steps |
| SMB | 12/16/2022 | 1.20 | Office conference re damages and discovery issues, call with co-counsel re same |



| TIMEKEEPER | DATE | HOURS | DESCRIPTION |
|---|---|---|---|
| SMB | 12/19/2022 | 0.40 | Research and correspondence re expert disclosures, edit discovery letter |
| SMB | 1/17/2023 | 2.00 | Draft Rule 23 notice and joint status letter |
| SMB | 1/18/2023 | 0.70 | Correspondence re call with defendant, conference with plaintiff team re status report and discovery/case/summary judgment strategy |
| SMB | 1/19/2023 | 0.80 | Conference with defendant, co-counsel re discovery plan |
| SMB | 1/20/2023 | 1.60 | Research and draft joint letter and revise notice; conference with plaintiff re ▬▬▬▬▬ |
| SMB | 1/24/2023 | 0.60 | Conference with MAE re case strategy, review draft letter |
| SMB | 1/31/2023 | 0.20 | Correspondence re upcoming deadlines, mediation |
| SMB | 3/1/2023 | 0.20 | Office correspondence and review correspondence with mediator |
| SMB | 3/20/2023 | 1.10 | Correspondence with plaintiff re mediation, office conference re damages and mediation |
| SMB | 3/21/2023 | 0.50 | Draft settlement demand |
| SMB | 3/22/2023 | 2.30 | Research and draft settlement demand letter |
| SMB | 3/23/2023 | 0.40 | Office conference re case status, strategy |
| SMB | 3/29/2023 | 0.30 | Office correspondence re mediation, plaintiff question |
| SMB | 3/30/2023 | 0.20 | Correspondence with plaintiff re case status |
| SMB | 4/6/2023 | 1.10 | Research and revise settlement demand |
| SMB | 4/7/2023 | 0.70 | Conference with mediator, follow up conference with MAE; review settlement demand draft |
| SMB | 4/11/2023 | 3.80 | Correspondence re mediation statement and settlement, meeting re damages analysis; draft mediation statement |
| SMB | 4/12/2023 | 0.20 | Review updated mediation statement draft |



| TIMEKEEPER | DATE | HOURS | DESCRIPTION |
|---|---|---|---|
| SMB | 4/13/2023 | 0.30 | Conference with MAE re settlement, review settlement demand |
| SMB | 4/14/2023 | 0.30 | Correspondence re mediation, review settlement demand edits |
| SMB | 4/20/2023 | 0.80 | Revise and finalize mediation statement, submit same |
| SMB | 4/25/2023 | 0.50 | Conference with Heckle, MAE and KAN re mediation |
| SMB | 4/26/2023 | 0.20 | Office conferences and correspondence re mediation |
| SMB | 4/27/2023 | 2.80 | Office conferences and mediation discussions, research re wage statement claim |
| SMB | 5/1/2023 | 0.40 | Conference with MAE re settlement, review correspondence re settlement terms and approval |
| SMB | 5/5/2023 | 1.80 | Review and edit settlement agreement draft, class notice; conference with MAE re same |
| SMB | 5/10/2023 | 1.20 | Research and draft motion for preliminary approval |
| SMB | 5/11/2023 | 0.30 | Research and draft settlement preliminary approval motion |
| SMB | 5/15/2023 | 0.30 | Conference with MAE re motion for preliminary approval |
| SMB | 5/19/2023 | 0.20 | Correspondence re status report, data production status |
| SMB | 5/22/2023 | 0.40 | Discussion with MAE re brief |
| SMB | 5/30/2023 | 3.60 | Research and draft preliminary approval motion; correspondence re same |
| SMB | 5/31/2023 | 4.00 | Research and draft preliminary approval order, cover notice, declaration and office correspondence re same |



McGillivary
Steele
Elkin LLP

Miscellaneous

Matrix

*Report Period: 2/16/2021 to 10/5/2023*

| TIMEKEEPER | DATE | HOURS | DESCRIPTION |
|---|---|---|---|
| SMB | 6/6/2023 | 0.80 | Research and revise settlement approval motion, correspondence re same |
| SMB | 6/7/2023 | 0.20 | Conference with MAE re preliminary approval filing, settlement issues |
| SMB | 6/8/2023 | 0.40 | Draft proposed order; review correspondence with defendant, plaintiff re settlement issues |
| SMB | 6/9/2023 | 0.20 | Edit preliminary approval motion |
| SMB | 6/14/2023 | 0.30 | Correspondence re motion for preliminary approval |
| SMB | 6/15/2023 | 0.60 | Revise and edit motion for preliminary approval, conference with paralegal re TOC/ TOA; conference with MAE re defendant edits |
| SMB | 6/16/2023 | 2.20 | Revise preliminary approval papers; finalize and file motion, office conference with MAE re same |
| SMB | 6/23/2023 | 0.20 | Conference with MAE re next steps |
| SMB | 6/28/2023 | 0.20 | Review preliminary approval order, correspondence re same |
| SMB | 7/6/2023 | 0.30 | Correspondence with settlement administrator, MAE re settlement notice issues |
| SMB | 7/10/2023 | 0.20 | Correspondence and call with MAE re settlement notice status, next steps |
| SMB | 8/8/2023 | 0.20 | Review correspondence with Rust regarding timelines for notice deadline and declaration production and status reports, correspondence with MAE |
| SMB | 8/16/2023 | 0.40 | Conference with MAE re fee petition, final approval motion and settlement issues |
| SMB | 8/28/2023 | 0.20 | Correspondence with KSF, MAE re fee petition |
| SMB | 8/30/2023 | 0.30 | Correspondence with MAE re self-reports, Rust status updates |



McGillivary
Steele
Elkin LLP

Miscellaneous

Matrix

*Report Period: 2/16/2021 to 10/5/2023*

| TIMEKEEPER | DATE | HOURS | DESCRIPTION |
|---|---|---|---|
| SMB | 8/31/2023 | 3.00 | Research and draft fee petition, conference with MAE |
| SMB | 9/6/2023 | 1.20 | Research and draft fee petition |
| SMB | 9/7/2023 | 1.20 | Research and draft fee petition and correspondence re same; research and draft motion for final settlement approval; draft cover motion for fee petition |
| SMB | 9/11/2023 | 1.30 | Draft final approval motion; edit motion for fees |
| SMB | 9/12/2023 | 1.70 | Research and draft final approval motion |
| SMB | 9/13/2023 | 1.20 | Research and draft final approval motion, correspondence re same |
| SMB | 9/19/2023 | 0.40 | Review eligibility email from Defendants, correspondence with MAE re same |
| SMB | 9/21/2023 | 1.40 | Conferences with MAE, review documents and correspondence re settlement issues |
| SMB | 9/26/2023 | 0.60 | Update final approval brief, correspondence re same |
| SMB | 9/27/2023 | 0.50 | Edit motion for final approval, conference with MAE re same |
| SMB | 9/28/2023 | 1.00 | Conference with MAE re final approval motion, fee motion and strategy; edit motion for final approval |
| SMB | 10/4/2023 | 0.20 | Conference and correspondence with MAE re final approval motion, Rust declaration |
| SMB | 10/5/2023 | 0.40 | Conference with MAE re status of final approval motion, information from defendants and self-reporters |
| HL | 2/18/2021 | 2.30 | Review local rules; finalize and file case initiating documents |
| HL | 2/19/2021 | 0.20 | Emails re: pro hac vice motion |
| HL | 2/19/2021 | 0.20 | Emails re: summons |
| HL | 2/23/2021 | 0.30 | Correspondence with co-counsel re: docket |



McGillivary
Steele
Elkin LLP

Miscellaneous
Matrix
*Report Period: 2/16/2021 to 10/5/2023*

| TIMEKEEPER | DATE | HOURS | DESCRIPTION |
|---|---|---|---|
| HL | 3/5/2021 | 0.20 | Emails re: pro hac vice applications |
| HL | 4/1/2021 | 0.40 | Review docket |
| HL | 4/13/2021 | 0.50 | Review docket |
| HL | 4/16/2021 | 0.20 | Review docket |
| HL | 4/20/2021 | 0.80 | Review docket; conference with co-counsel re: mediation |
| HL | 4/29/2021 | 1.10 | Draft letter to court re: mediation referral order; conference with opposing counsel re: same |
| HL | 5/18/2021 | 2.10 | Research and revise letter re: mediation; finalize and file letter |
| HL | 6/14/2021 | 1.30 | Review mediation statement; prepare exhibits |
| HL | 6/15/2021 | 1.20 | Research ▮▮▮▮▮▮▮▮▮▮ |
| HL | 6/16/2021 | 1.30 | Conference with office counsel and Plaintiff re: mediation |
| HL | 6/18/2021 | 3.00 | Attend mediation |
| HL | 7/1/2021 | 0.80 | Finalize and file proposed case management plan |
| HL | 7/8/2021 | 0.20 | Emails re: initial case management conference |
| HL | 7/13/2021 | 1.70 | Conference with office counsel re: class certification; review case management plan and docket |
| HL | 7/20/2021 | 3.20 | Draft initial disclosures and discovery requests |
| HL | 7/22/2021 | 2.40 | Revise initial discovery requests |
| HL | 8/12/2021 | 0.30 | Emails re: discovery |
| HL | 8/16/2021 | 0.20 | Emails re plaintiff discovery |
| HL | 8/19/2021 | 0.30 | Emails re: plaintiff discovery |
| HL | 8/23/2021 | 2.10 | Prepare for and conduct discovery interview with plaintiff |

 McGillivary
Steele
Elkin LLP

Miscellaneous

Matrix

*Report Period: 2/16/2021 to 10/5/2023*

| TIMEKEEPER | DATE | HOURS | DESCRIPTION |
|---|---|---|---|
| HL | 8/30/2021 | 2.10 | Review plaintiff interview notes; research re: discovery responses and objections |
| HL | 8/31/2021 | 4.20 | Research discovery objections in SDNY |
| HL | 9/1/2021 | 2.10 | Review local rules, plaintiff interview notes, draft responses to defendant's first set of interrogatories |
| HL | 9/2/2021 | 2.70 | Research and draft responses to defendant's first set of interrogatories |
| HL | 9/3/2021 | 5.10 | Research re: FRCP 34; draft plaintiff responses to request for production of documents |
| HL | 9/7/2021 | 0.50 | Emails re: discovery responses |
| HL | 9/8/2021 | 0.60 | Review plaintiff documents |
| HL | 9/9/2021 | 1.50 | Conference re: discovery responses; review same; review and bates stamp documents to produce; emails re: same |
| HL | 9/10/2021 | 2.00 | Conferences re: plaintiff discovery responses; revise same |
| HL | 9/13/2021 | 2.10 | Conferences re: written discovery; revise and finalize plaintiff's discovery responses |
| HL | 9/14/2021 | 1.00 | Conference re: discovery and class certification; emails re: same |
| HL | 9/17/2021 | 4.10 | Review documents produced by defendant; research pre-certification class discovery |
| HL | 9/30/2021 | 3.00 | Research; draft discovery deficiency letter to defendant |
| HL | 10/1/2021 | 4.00 | Finish drafting deficiency letter to defendant |
| HL | 10/5/2021 | 0.30 | Draft motion for HDL to withdraw from case |
| HL | 10/7/2021 | 0.50 | Conference with office counsel re: discovery |
| KAN | 5/25/2021 | 0.60 | Review data and prepare damages calculations methodology |



McGillivary
Steele
Elkin LLP

Miscellaneous

Matrix

*Report Period: 2/16/2021 to 10/5/2023*

| TIMEKEEPER | DATE | HOURS | DESCRIPTION |
|---|---|---|---|
| KAN | 5/27/2021 | 1.10 | Review Matrix data and prepare damages calculations with DeBoard |
| KAN | 5/28/2021 | 0.60 | Review data with Elkin; revise damages calculations; discuss case status |
| KAN | 6/1/2021 | 2.40 | Review data and prepare damages calculations |
| KAN | 6/2/2021 | 0.70 | Review data and revise damages calculations |
| KAN | 6/7/2021 | 0.40 | Review damages calculations with Elkin; revise damages calculations |
| KAN | 6/9/2021 | 0.30 | Review damages calculations with DeBoard |
| KAN | 6/18/2021 | 3.20 | Review damages calculations and prepare for mediation; participate in mediation |
| KAN | 9/7/2021 | 0.60 | Review discovery received from Defendant |
| KAN | 9/8/2021 | 0.80 | Review data with DeBoard and prepare summary email |
| KAN | 9/15/2021 | 1.20 | Review data with DeBoard; discuss with DeBoard and Elkin |
| KAN | 9/16/2021 | 1.20 | Review damages calculations and revise and summarize for email to Elkin |
| KAN | 10/18/2021 | 1.10 | Review data and summarize for Elkin for call with Defendant |
| KAN | 1/27/2022 | 0.50 | Review deposition preparation materials and respond with summary to Elkin |
| KAN | 1/28/2022 | 1.10 | Review discovery production for pay data and summarize contents and revise deposition draft |
| KAN | 12/16/2022 | 1.10 | Review damages calculations and discuss with RED, MAE, and SMB; discuss case with expert Lanier |
| KAN | 2/8/2023 | 1.20 | Review information from Defendant and prepare summary on Class Notice List |
| KAN | 3/10/2023 | 0.30 | Review data from Defendant and prepare summary email for MAE |



McGillivary
Steele
Elkin LLP

Miscellaneous

Matrix

*Report Period: 2/16/2021 to 10/5/2023*

| TIMEKEEPER | DATE | HOURS | DESCRIPTION |
|---|---|---|---|
| KAN | 3/13/2023 | 0.90 | Review data and discuss damages calculation methodologies with RED |
| KAN | 3/14/2023 | 1.10 | Review data and discuss with RED; prepare summary email |
| KAN | 3/16/2023 | 0.80 | Review damages calculations and discuss with RED |
| KAN | 3/17/2023 | 2.70 | Prepare damages calculations and discuss with RED; prepare summary email |
| KAN | 3/20/2023 | 0.80 | Meet with RED to revise damages calculations |
| KAN | 3/23/2023 | 3.30 | Review data on sick leave usage; prepare analysis and summary email |
| KAN | 3/24/2023 | 1.40 | Review data and prepare analysis on damages calculations; discuss with MAE |
| KAN | 4/10/2023 | 1.30 | Meet with Hedgpeth, MAE and RED to discuss damages calculations and mediation preparation |
| KAN | 4/11/2023 | 2.80 | Review data and damages calculations with MAE, RED, SMB and Hedgpeth; review and prepare damages calculations for mediation |
| KAN | 4/12/2023 | 0.80 | Review data and damages calculations; review and edit draft mediation letter |
| KAN | 4/14/2023 | 0.30 | Review draft letter submission for Defendant |
| KAN | 4/25/2023 | 0.80 | Review calculations with RED in preparation for meeting with plaintiff; meet with plaintiff, MAE and SMB |
| KAN | 4/26/2023 | 1.10 | Review damages calculations and discuss with RED; prepare research for mediation per MAE; discuss with MAE |
| KAN | 4/27/2023 | 3.20 | Review data and revise damages calculations; participate in mediation with MAE |
| KAN | 5/3/2023 | 0.30 | Discuss case status and strategy with MAE and discuss information with RED |



McGillivary
Steele
Elkin LLP

Miscellaneous

Matrix

*Report Period: 2/16/2021 to 10/5/2023*

| TIMEKEEPER | DATE | HOURS | DESCRIPTION |
|---|---|---|---|
| KAN | 5/22/2023 | 1.20 | Review data from Defendant and prepare plaintiff cross-check |
| KAN | 5/23/2023 | 1.80 | Review information with RED related to distribution amounts for each individual; discuss with MAE and RED |
| KAN | 5/25/2023 | 0.40 | Review and finalize damages calculations with RED; draft summary email for MAE |
| KAN | 5/31/2023 | 0.40 | Review damages calculations and prepare summary amounts based on settlement information for brief |
| KAN | 6/5/2023 | 6.50 | Settlement discussion with MAE and RED |
| KAN | 7/12/2023 | 0.80 | Review information provided by Defendant and prepare information for claims administrator; discuss with MAE |
| KAN | 7/13/2023 | 0.20 | Review data and discuss with MAE |
| KAN | 8/7/2023 | 0.40 | Review data and information from MAE on dispute issue; prepare summary email |
| KAN | 9/20/2023 | 0.30 | Review data and discuss with MAE; prepare calculation of potential amounts owed |
| KD | 2/18/2021 | 0.20 | Update docket |
| KD | 2/19/2021 | 0.10 | Update docket |
| KD | 2/22/2021 | 0.30 | Prepare Cogs, call clerk's office; file motion for PHV |
| KD | 2/23/2021 | 0.10 | Update docket |
| KD | 3/17/2021 | 0.10 | Save latest case filings |
| KD | 3/22/2021 | 0.20 | Save latest filings |
| KD | 3/23/2021 | 0.10 | Save latest filing |
| KD | 4/13/2021 | 0.10 | Review latest filing |
| KD | 4/21/2021 | 0.20 | Review latest filing |
| KD | 5/14/2021 | 0.10 | Correspondence with MTO regarding latest docket entries |



McGillivary
Steele
Elkin LLP

Miscellaneous

Matrix

*Report Period: 2/16/2021 to 10/5/2023*

| TIMEKEEPER | DATE | HOURS | DESCRIPTION |
|---|---|---|---|
| KD | 5/17/2021 | 0.70 | Call with MAE regarding redaction project; compile folder; begin redacting |
| KD | 5/18/2021 | 0.10 | Review and organize latest filing |
| KD | 5/19/2021 | 1.00 | Correspondence with team; make redactions to emails and compile into one document; add bates stamp |
| KD | 6/15/2021 | 0.40 | Review MAE correspondence regarding document compilation; compile documents |
| KD | 10/19/2021 | 0.20 | Discuss defendant produced data with MAE |
| KD | 10/20/2021 | 0.40 | Draft job listing chart |
| KD | 10/21/2021 | 0.70 | Finish compiling job listing chart, send to MAE |
| KD | 4/7/2022 | 0.10 | Review correspondence re: deposition invoices |
| KD | 3/29/2023 | 0.20 | Correspondence re: Mediation Agreement; create and send DocuSign request for agreement |
| KD | 4/5/2023 | 0.10 | Send signed agreement to team |
| KD | 4/26/2023 | 0.20 | Research company reviews with KAN |
| KD | 6/6/2023 | 0.60 | Discuss with MAE the agreement logistics |
| KD | 6/8/2023 | 0.60 | Call with MAE to discuss corrections needed; send out new agreement R |
| KD | 6/12/2023 | 0.50 | Correspondence with MAE re: agreement signatures; organize docket naming system |
| KD | 6/13/2023 | 0.20 | Correspondence with MAE re: agreement signature status |
| KD | 6/16/2023 | 0.80 | Correspondence with MAE re: settlement agreement signature status |
| KD | 8/21/2023 | 0.20 | Correspondence with team re: non plaintiff email |
| KD | 8/22/2023 | 0.10 | Review MAE correspondence with non-plaintiff |
| KD | 8/23/2023 | 0.30 | Review MAE correspondence with non-plaintiff |
| KD | 8/29/2023 | 0.20 | Correspondence with team re: potential class member |

 McGillivary Steele Elkin LLP

Miscellaneous

Matrix

*Report Period: 2/16/2021 to 10/5/2023*

| TIMEKEEPER | DATE | HOURS | DESCRIPTION |
|---|---|---|---|
| KD | 8/30/2023 | 0.10 | Review MAE correspondence with opposing counsel |
| KD | 9/18/2023 | 0.40 | Correspondence with team re: email from eligible participant; reply to email |
| KD | 9/21/2023 | 0.10 | Review correspondence re: class member status |

**McGillivary Steele Elkin LLP**
Expenses Incurred
*Report Period: 2/18/2021 to 9/30/2023*

Miscellaneous
Matrix

| | |
|---|---|
| Bloomberg, Lexis, Westlaw Research | $1,837.21 |
| Consultant Services | $5,264.90 |
| Copies @ 12 cents each | $75.24 |
| Court Costs | $200.00 |
| Filing Fee | $402.00 |
| Mediation Fee | $2,731.40 |
| Pacer | $22.60 |
| Travel Expenses | $2,294.26 |
| Transcripts | $4,696.70 |
| | $17,524.31 |

# EXHIBIT B

# The Hedgpeth Law Firm PC

## Matrix

Travis Hedgpeth

| Year | Rate | Hours Worked | Amount |
|------|------|--------------|--------|
| 2021 | 620 | 27.60 | $17,112.00 |
| 2022 | 620 | 138.40 | $85,808.00 |
| 2023 | 620 | 32.50 | $20,150.00 |

**Sub Total: $123,070.00**

Expenses

| | | |
|--|--|--|
| Mediator | | $2,500.00 |
| Pro Hac Vice | | $200.00 |
| Travel Expenses for Mediation | | $2,746.92 |

**Sub Total: $5,446.92**

**Grand Total: $128,516.92**

# The Hedgpeth Law Firm PC

Matrix

| Timekeeper | Date | Narrative | Time |
|---|---|---|---|
| T. Hedgpeth | 2/7/2021 | Review and provide comments to | 1.80 |
| T. Hedgpeth | 2/12/2021 | TC with JLS regarding co-counsel. | 0.50 |
| T. Hedgpeth | 2/19/2021 | Email to OPC regarding service. | 0.20 |
| T. Hedgpeth | 3/5/2021 | Review documents provided by Ms. Heckle, including emails from March-November 2020; telephone conference | 2.30 |
| T. Hedgpeth | 3/11/2021 | TC with OPC regarding case and answer deadline. | 0.50 |
| T. Hedgpeth | 3/11/2021 | Email to CC regarding discussion with | 0.20 |
| T. Hedgpeth | 4/20/2021 | Email to OPC regarding mediation. | 0.20 |
| T. Hedgpeth | 4/23/2021 | Prepare for and participate in call with OPC regarding mediation. | 1.50 |
| T. Hedgpeth | 4/29/2021 | Review Notice of Withdrawal. | 0.10 |
| T. Hedgpeth | 5/3/2021 | TC with JLS regarding mediation. | 0.80 |
| T. Hedgpeth | 5/3/2021 | Review caselaw regarding first-to-file | 0.80 |
| T. Hedgpeth | 5/3/2021 | Review letter to OPC regarding deferring mediation. | 0.40 |
| T. Hedgpeth | 5/11/2021 | Review OPC email and comments to letter to Court. | 0.20 |
| T. Hedgpeth | 5/24/2021 | Review job description and pay data produced by defendant. | 1.00 |
| T. Hedgpeth | 5/28/2021 | Prepare for and attend pre-mediation conference with mediator. | 1.80 |
| T. Hedgpeth | 5/28/2021 | Review damage model. | 1.30 |
| T. Hedgpeth | 6/1/2021 | Review summary of caselaw regading mooting of claims in connection with Rule | 0.80 |
| T. Hedgpeth | 6/8/2021 | TC with JLS regarding mediation. | 0.50 |
| T. Hedgpeth | 6/8/2021 | Review JLS email regarding mediation. | 0.10 |
| T. Hedgpeth | 6/14/2021 | Review and revise mediation statement. | 1.50 |
| T. Hedgpeth | 6/20/2021 | Prepare for mediation. | 1.30 |
| T. Hedgpeth | 6/21/2021 | Prepare for and attend mediation. | 2.20 |
| T. Hedgpeth | 6/25/2021 | Review and provide comments to case management plan. | 0.70 |
| T. Hedgpeth | 7/23/2021 | Review and provide comments to discovery requests. | 2.20 |
| T. Hedgpeth | 8/19/2021 | Emails regarding discovery requests. | 0.10 |
| T. Hedgpeth | 9/2/2021 | Review and provide comments to protective order. | 1.20 |

| T. Hedgpeth | 9/17/2021 | Review and revise 30(b)(6) notice. | 1.30 |
|---|---|---|---|
| T. Hedgpeth | 10/1/2021 | Review and revise discovery deficiency | 0.70 |
| T. Hedgpeth | 10/1/2021 | TC with SWT regarding discovery | 0.50 |
| T. Hedgpeth | 10/19/2021 | Review email regarding discovery issues. | 0.20 |
| T. Hedgpeth | 10/22/2021 | Review and revise letter to Court regarding discovery. | 0.40 |
| T. Hedgpeth | 11/17/2021 | Review letter to defendant regarding | 0.30 |
| T. Hedgpeth | 1/18/2022 | Perform research and review caselaw regarding administrative exemption | 3.70 |
| T. Hedgpeth | 1/18/2022 | Draft summary of research findings. | 1.10 |
| T. Hedgpeth | 1/19/2022 | Preparation and call with CC regarding | 1.70 |
| T. Hedgpeth | 1/21/2022 | Call with client. | 1.80 |
| T. Hedgpeth | 1/28/2022 | Emails with OPC regarding 30(b)(6) scheduling issues. | 0.20 |
| T. Hedgpeth | 2/2/2022 | Prepare outlines for 30(b)(6) | 4.50 |
| T. Hedgpeth | 2/3/2022 | Continue preparation for 30(b)(6) | 6.20 |
| T. Hedgpeth | 2/7/2022 | Prepare for 30(b)(6) | 7.00 |
| T. Hedgpeth | 2/8/2022 | Prepare for and take 30(b)(6) | 10.00 |
| T. Hedgpeth | 2/9/2022 | Prepare for and take 30(b)(6) | 8.50 |
| T. Hedgpeth | 2/16/2022 | Review Elisa Tavares deposition | 0.80 |
| T. Hedgpeth | 2/17/2022 | Review Pamela Mehiel deposition | 1.10 |
| T. Hedgpeth | 3/6/2022 | Begin drafting motion for class | 4.20 |
| T. Hedgpeth | 3/7/2022 | Continue motion for class certification | 6.60 |
| T. Hedgpeth | 3/8/2022 | Continue motion for class certification | 6.20 |
| T. Hedgpeth | 3/8/2022 | Email to OPC regarding settlement. | 0.20 |
| T. Hedgpeth | 3/8/2022 | TC with OPC regarding possible | 0.50 |
| T. Hedgpeth | 3/8/2022 | Follow-up email to OPC regarding | 0.20 |
| T. Hedgpeth | 3/9/2022 | TC with JLS regarding class certification | 0.70 |
| T. Hedgpeth | 3/9/2022 | Review declaration for class certification motion | 0.20 |
| T. Hedgpeth | 3/9/2022 | Emails with OPC regarding extension. | 0.10 |
| T. Hedgpeth | 3/9/2022 | Motion for class certification | 8.20 |
| T. Hedgpeth | 3/10/2022 | Prepare letter motion to Court regarding extension. | 0.50 |
| T. Hedgpeth | 3/15/2022 | TC with CC regarding class certification | 0.40 |
| T. Hedgpeth | 3/15/2022 | Revise class certification motion. | 6.50 |
| T. Hedgpeth | 3/16/2022 | Revise class certification motion. | 7.20 |
| T. Hedgpeth | 3/17/2022 | TC with OPC regarding settlement. | 0.40 |
| T. Hedgpeth | 3/17/2022 | TC with CC regarding settlement | 0.40 |
| T. Hedgpeth | 3/19/2022 | Prepare plaintiff declaration for class certification motion. | 1.80 |
| T. Hedgpeth | 3/19/2022 | Email to CC regarding procedural history section of class certification motion. | 0.10 |
| T. Hedgpeth | 3/19/2022 | Email to CC regarding discipline files. | 0.10 |

| | | | | |
|---|---|---|---|---|
| T. Hedgpeth | 3/20/2022 | Email to CC regarding declaration and class certification motion. | | 0.50 |
| T. Hedgpeth | 3/20/2022 | Revise class certification motion. | | 5.60 |
| T. Hedgpeth | 3/21/2022 | Revise class certification motion. | | 7.50 |
| T. Hedgpeth | 3/22/2022 | Email to OPC regarding settlement | | 0.30 |
| T. Hedgpeth | 4/5/2022 | Email to CC regarding defendant | | 0.10 |
| T. Hedgpeth | 4/5/2022 | Review caselaw regarding striking | | 2.20 |
| T. Hedgpeth | 4/6/2022 | Email from OPC regarding deposition. | | 0.10 |
| T. Hedgpeth | 4/18/2022 | Email and TC with OPC regarding opposed extension request. | | 0.40 |
| T. Hedgpeth | 4/19/2022 | Email to OPC regarding opposed extension request. | | 0.20 |
| T. Hedgpeth | 4/19/2022 | TC with CC regarding defendant's extension request. | | 0.20 |
| T. Hedgpeth | 5/11/2022 | Revise Joint Motion for Discovery Dispute Resolution. | | 1.00 |
| T. Hedgpeth | 5/23/2022 | TC with CC regarding reply for class certification motion. | | 0.30 |
| T. Hedgpeth | 5/25/2022 | Review defendant's class certification declarations; perform research to determine whether declarations should | | 2.50 |
| T. Hedgpeth | 5/25/2022 | Email to CC regarding striking | | 0.20 |
| T. Hedgpeth | 6/2/2022 | Email to OPC regarding extension. | | 0.10 |
| T. Hedgpeth | 6/2/2022 | Prepare extension letter motion. | | 0.30 |
| T. Hedgpeth | 6/2/2022 | Class certification reply brief. | | 2.80 |
| T. Hedgpeth | 6/8/2022 | Class certification reply brief. | | 4.20 |
| T. Hedgpeth | 6/16/2022 | Class certification reply brief. | | 2.50 |
| T. Hedgpeth | 6/18/2022 | Class certification reply brief. | | 0.80 |
| T. Hedgpeth | 6/19/2022 | Review Defendant's class certification response deposition citations, compare with cited testimony, pull all inaccurate | | 3.20 |
| T. Hedgpeth | 6/20/2022 | Continue class certification reply brief; prepare exhibit for same. | | 4.30 |
| T. Hedgpeth | 6/21/2022 | Class certification reply brief. | | 3.20 |
| T. Hedgpeth | 6/21/2022 | Review and revise class certification reply | | 4.00 |
| T. Hedgpeth | 6/22/2022 | Review and revise letter to Court regarding missing exhibits. | | 0.20 |
| T. Hedgpeth | 12/14/2022 | Review Order granting class certification | | 0.60 |
| T. Hedgpeth | 1/19/2023 | Review and revise class notice. | | 0.20 |
| T. Hedgpeth | 1/20/2023 | Review and revise letter to Court regarding class notice and merits | | 0.30 |
| T. Hedgpeth | 1/24/2023 | Review letter to Court regarding adjourning conference | | 0.10 |
| T. Hedgpeth | 1/24/2023 | TC with OPC regarding settlement; TC with cc regarding same. | | 1.90 |

| | | | |
|---|---|---|---|
| T. Hedgpeth | 3/11/2023 | TC with CC regarding possible settlement | 0.40 |
| T. Hedgpeth | 3/20/2023 | Review details regarding damage model. | 0.30 |
| T. Hedgpeth | 3/24/2023 | Review email from Molly regarding salary issues; review damage model in connection with same. | 0.50 |
| T. Hedgpeth | 4/6/2023 | Review intermittent leave data provided by Defendants in advance of mediation | 0.70 |
| T. Hedgpeth | 4/11/2023 | Review mediation letter; emails with cc regarding same. | 1.00 |
| T. Hedgpeth | 4/13/2023 | Review and revise letter to OPC regarding settlement. | 0.90 |
| T. Hedgpeth | 4/26/2023 | Review case file and prepare for mediation in NY. | 6.50 |
| T. Hedgpeth | 4/26/2023 | Prepare for mediation. | 1.20 |
| T. Hedgpeth | 4/27/2023 | Prepare for and attend mediation. | 10.00 |
| T. Hedgpeth | 4/28/2023 | Review mediation notes; review term sheet; determine next steps and | 7.00 |
| T. Hedgpeth | 6/9/2023 | Review and edit motion for preliminary approval | 1.50 |
| | | **Total Hours:** | **198.50** |

**EXHIBIT C**



## Siegel Law Group PLLC
**Matrix**

Jack Siegel "JLS"

| Year | Rate | Hours Worked | Amount |
|------|------|--------------|--------|
| 2021 | 620 | 32.90 | $20,398.00 |
| 2022 | 620 | 8.40 | $5,208.00 |
| | | **Sub Total:** | $25,606.00 |

Stacy Thomsen "SWT"

| Year | Rate | Hours Worked | Amount |
|------|------|--------------|--------|
| 2021 | 410 | 11.90 | $4,879.00 |
| 2022 | 410 | 6.10 | $2,501.00 |
| | | **Sub Total:** | $7,380.00 |

**Total:** $32,986.00

Costs

| | |
|---|---|
| Pro Hac Apps | $400.00 |
| Mediation Travel Costs | $1,882.42 |

**Total:** $2,282.42

**Grand Total: $35,268.42**



# Siegel Law Group PLLC

**Matrix**

| | | | |
|---|---|---|---|
| JLS | 2/1/2021 | Call with SWT regarding case in New York | 0.5 |
| JLS | 2/1/2021 | FU Call with PC | 0.8 |
| JLS | 2/5/2021 | Analysis of pulled job descrioptions to determine potential liability of defendnt under the administrative and professional exemption based on job duties and credentials in the job descriptions; and how to define class | 3.1 |
| JLS | 2/5/2021 | Research regarding claims examiner cases in Second Circuit | 4.3 |
| JLS | 2/5/2021 | Research regarding entity information for complaint; and checking dockets for overlapping suits | 1.5 |
| JLS | 2/7/2021 | Drafting  Original Complaint and Submitting to TMH/SWT for review | 1.8 |
| JLS | 2/8/2021 | Call with SWT re email from client re concerns/escalation re alignment plan | 0.6 |
| JLS | 3/12/2021 | Review of Co-Counsel Agreement | 0.4 |
| JLS | 3/13/2022 | Research for Rule 23 Motion - Second Circuit Specific | 4.2 |
| JLS | 3/14/2022 | Review and edit draft of Rule 23 Motion for Class Certification | 8.4 |
| JLS | 4/12/2021 | Review of Answer to Complaint and Charting with Complaint to identify admissions | 1.4 |
| JLS | 4/20/2021 | Affidavit, Motion and Proposed Order for Pro Hac Vice | 1.2 |
| JLS | 5/2/2021 | Research regarding motions to compel arbitration and first-to-file rule; judge specific and circuit specific research; emailing co-counsel same | 4.4 |
| JLS | 6/25/2021 | Review of Case Management Plan | 0.3 |
| | | | 32.9 |

| | | | |
|---|---|---|---|
| JLS | 2/7/2022 | Research regarding insurance adjuster licensure in New York and case lw interpreting same to invalidate argument that our folks worked as insurance claims adjusters under insurance adjuster example in regs | 4.8 |
| JLS | 2/7/2022 | Collecting research regarding insurance adjuster licensure; organizing, and sending to co-counsel | 0.8 |
| JLS | 4/4/2022 | Talk with TMH regarding motion to strike; and whether it should be filed separately from reply | 1.6 |
| JLS | 4/4/2022 | Research regarding whether we should file a motion to strike separately or along with our reply in suppport of motion for class certification | 1.2 |
| | | | 8.4 |
| | | | |
| SWT | 1/25/2021 | Call with PC re case | 0.6 |
| SWT | 1/31/2021 | Call with PC and memo to file re same | 1.4 |
| SWT | 2/1/2021 | Call with JLS regarding case in New York | 0.5 |
| SWT | 2/1/2021 | FU Call with PC | 0.8 |
| SWT | 2/7/2021 | Review of client email re concerns/escalations re alignment plan | 0.4 |
| SWT | 2/7/2021 | Review and notes re all documents sent by client | 1.8 |
| SWT | 2/8/2021 | Edits to JLS Original Complaint | 1.2 |
| SWT | 2/8/2021 | Call with JLS re email from client re concerns/escalation re alignment plan | 0.6 |
| SWT | 3/17/2021 | Motion, Affidavit, and Proposed Order for Pro Hac Vice Motion | 1.1 |
| SWT | 3/22/2021 | Corrected Pro hac Vice Motion | 0.5 |
| SWT | 4/13/2021 | Review of D answer | 0.4 |
| SWT | 5/4/2021 | Review of letter to court regarding mediation referral for edits and corrections | 0.3 |
| SWT | 9/13/2021 | Review and edits to client's discovery responses | 1.3 |
| SWT | 10/1/2021 | Review of Matrix discovery letter and sending edits to co-counsel | 1 |
| | | | 11.9 |

| | | | |
|---|---|---|---|
| SWT | 3/21/2022 | Review of declaration and sending to client for signature for Motion for Class certificaiton | 0.6 |
| SWT | 3/21/2022 | Review and edits to motion for class certification, including adding TOC/TOA | 2.8 |
| SWT | 5/11/2022 | Review and edits to Joint Motion for Discovery Issues, | 1.5 |
| SWT | 5/11/2022 | Creation of spreadsheet for Joint Motion for Discovery Issues | 1.2 |
| | | | 6.1 |